[29 NE3d 227, 6 NYS3d 218]

THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v BORIS SHAULOV, Appellant.

Argued February 17, 2015; decided March 31, 2015

## POINTS OF COUNSEL

*Stuart D. Rubin*, Brooklyn, for appellant. I. Appellant was denied his right to effective assistance of counsel. (*People v Jones*, 55 NY2d 771; *People v Baldi*, 54 NY2d 137; *People v Turner*, 5 NY3d 476; *People v Hobot*, 84 NY2d 1021; *People v Flores*, 84 NY2d 184; *Espinal v Bennett*, 588 F Supp 2d 388; *People v Pelchat*, 62 NY2d 97; *People v Butler*, 185 AD2d 141; *Strickland v Washington*, 466 US 668.) II. The trial court abused its discretion by denying appellant's motion for a mistrial and motion to strike surprise evidence of prompt outcry. (*People v Petty*, 7 NY3d 277; *People v Davis*, 43 NY2d 17.)

*Kenneth P. Thompson, District Attorney*, Brooklyn (*Amy Appelbaum, Leonard Joblove* and *Anthea H. Bruffee* of counsel), for respondent. I. Defendant was not deprived of the effective assistance of counsel by counsel's presentation of evidence through a custodian of records of the Department of Probation or by counsel's not objecting to the testimony of the expert on child sexual abuse. (*People v Henry*, 95 NY2d 563; *People v Benevento*, 91 NY2d 708; *People v Ford*, 86 NY2d 397; *People v Stultz*, 2 NY3d 277; *Strickland v Washington*, 466 US 668; *People v Kennedy*, 68 NY2d 569; *People v Taylor*, 75 NY2d 277; *De Long v County of Erie*, 60 NY2d 296; *People v Abney*, 13 NY3d 251; *People v Lee*, 96 NY2d 157.) II. The trial court properly exercised its discretion in denying defendant's motion for a mistrial based on the complainant's testimony about her

conversation with her friend after the crime and in denying defendant's alternative motion to strike that testimony, because defendant was not prejudiced by that testimony. (*People v Rosario*, 17 NY3d 501; *People v McDaniel*, 81 NY2d 10; *People v Rice*, 75 NY2d 929; *People v Ortiz*, 54 NY2d 288; *People v Michael*, 48 NY2d 1; *People v Montes*, 16 NY3d 250.)

## OPINION OF THE COURT

STEIN, J.

On this appeal, defendant Boris Shaulov argues that he was deprived of the effective assistance of counsel at trial and that the trial court abused its discretion by refusing to declare a mistrial or to strike the surprise prompt outcry testimony elicited by the People in disregard of the prosecutor's pretrial representation that no such testimony would be offered. We agree with defendant's latter contention, and hold that Supreme Court erred by failing to order a mistrial or to strike the testimony. Accordingly, we reverse the Appellate Division order.

Defendant was charged with multiple counts of statutory and non-consensual rape and other sex crimes, for allegedly engaging in sexual activity with the 16-year-old complainant when he was 23 years old. Complainant testified that, on the day of the alleged sexual assault, she and defendant—who she knew through her ex-boyfriend—went to an apartment in Brooklyn sometime between 8:00 p.m. and 9:00 p.m. While they were watching a movie, defendant began to kiss and grope her and, despite her protests and attempts to resist, allegedly raped her twice. Based on complainant's testimony and cell phone records, the People claimed the alleged rapes occurred between 9:21 p.m. and 10:57 p.m.

At a pretrial hearing, the People explicitly represented to the court and defense counsel that there would be no prompt outcry testimony, as complainant had not disclosed the sexual assault to anyone until at least six months after it allegedly happened. In response to the court's inquiry, defense counsel stated that "the People have said that there's no prompt outcry, so I think that takes care of that issue." The court ruled that the People could present expert testimony about rape trauma syndrome if defendant attempted to impeach complainant based on her delayed disclosure.

In his opening statement to the jury, defense counsel—relying on the People's earlier representation—stated that

"[t]he complaining witness is going to tell you that she was on the phone that night more than once—her mother, her friends, different people. She was on the phone, had access to her phone, but she didn't call 911, she didn't tell any of the people she was on the phone with . . . You're going to hear about a long delay in her telling anybody about these accusations."

However, shortly thereafter, complainant testified on direct examination that she called a friend on her way home from the apartment that night, and "told her [friend] what happened . . . [but] didn't tell her the whole story" and "didn't tell her [friend] that [she] didn't want [it] to happen." The People purposefully elicited this testimony and "expected" the complainant to testify that she told her friend she had "engaged in sexual intercourse" with defendant.

Defense counsel objected and sought a mistrial or, alternatively, a ruling striking that portion of complainant's testimony regarding the alleged conversation with her friend on the night of the alleged sexual assault. Defense counsel argued that such testimony was prompt outcry evidence, which the People had represented would not be introduced at trial. According to defense counsel, complainant's testimony "totally change[d] [his] trial strategy" as "it would have changed voir dire, it would have changed [his] opening [statement]." The People characterized the testimony as a partial disclosure, claimed that it "c[a]me to light at the last minute," and argued that it did not prejudice defendant.

The court concluded that the testimony described a prompt outcry,* but denied defendant's request for a mistrial and let the testimony stand, concluding that it was not "an unfair surprise that unduly prejudice[d] . . . defendant." The court reasoned that the testimony was not overly prejudicial because the jury could find that complainant was incredible.

When the trial resumed, complainant testified that she fully disclosed the sexual assault to her brother-in-law and two administrators from her school some six months after it allegedly occurred. The People then presented an expert witness, who explained the characteristics of rape trauma syndrome to the jury. More specifically, the expert testified that delayed

---

* On appeal, neither party disputes that the testimony did, in fact, amount to prompt outcry evidence.

disclosure was a common response to sexual assault, as was disclosure to a trusted adult outside the nuclear family. The expert further explained that sex crime victims often make "partial disclosure[s]" by minimizing or omitting the details of a sexual assault to "test[ ] the waters" before fully disclosing the events. The People also introduced cell phone records, which confirmed that complainant spoke with her friend shortly after 11:00 p.m. on the evening of the alleged assault, consistent with complainant's testimony that she called the friend on her way home from the apartment.

Defense counsel attempted to discredit complainant, suggesting that she fabricated the allegations of rape after a dispute with defendant regarding her relationship with his cousin. Defense counsel focused on complainant's delayed disclosure, and impeached complainant with her grand jury testimony that she did not tell anyone about the alleged rapes that night. In addition, counsel introduced into evidence probation records tending to establish that probation officers conducted a home visit at defendant's apartment during the time the People alleged that the rapes had occurred.

After the close of proof and summations, the jury found defendant guilty of two counts of rape in the third degree (see Penal Law § 130.25 [2]), criminal sexual act in the third degree (see Penal Law § 130.40 [2]), sexual abuse in the third degree (see Penal Law § 130.55), and endangering the welfare of a child (see Penal Law § 260.10 [1]). However, the jury acquitted defendant of the remaining crimes charged, which were based on a theory of lack of consent by reason other than age.

The Appellate Division affirmed, holding, in relevant part, that the trial court did not abuse its discretion by denying defendant's motion for a mistrial based on complainant's prompt outcry testimony (107 AD3d 829 [2d Dept 2013]). A Judge of this Court granted defendant leave to appeal (22 NY3d 1141 [2014]), and we now reverse.

Based on this record, the trial court abused its discretion when it denied defense counsel's motion for a mistrial or to strike a portion of complainant's testimony. Undisputedly, complainant's testimony that she told her friend "what happened" conveyed to the jury that she had engaged in sexual intercourse with defendant that evening. Although this testimony was relevant, we have observed that relevancy, alone, does not render evidence admissible because " 'it may be rejected if its

probative value is outweighed by the danger that its admission would . . . unfairly surprise a party . . . or create substantial danger of undue prejudice to one of the parties' " (*People v Davis*, 43 NY2d 17, 27 [1977], *cert denied* 435 US 998 [1978], quoting Jerome Prince, Richardson on Evidence § 147 at 117 [10th ed 1973]; *see People v Cortez*, 22 NY3d 1061, 1079 [2014, Abdus-Salaam, J., concurring], *cert denied* 574 US —, 135 S Ct 146 [2014]).

Relying on the People's pretrial representation, defense counsel shaped his trial strategy—from voir dire to his opening statement—based on his founded belief that complainant did not disclose the alleged rapes until months after they occurred. Complainant's testimony that she disclosed her accusations against defendant—even partially—the same night as the alleged assaults, took defendant by surprise because it was inconsistent with the People's earlier position and with complainant's grand jury testimony. Despite the People's admission that they "expected" complainant to testify in such a manner, the prosecutor inexplicably failed to convey this information to defense counsel. As a result, the surprise testimony eviscerated counsel's credibility with the jury and irreparably undermined his trial strategy.

We are not persuaded that the resulting prejudice was insubstantial. Notably, complainant's cell phone records and the expert's testimony corroborated and explained the nature and timing of complainant's disclosure, thereby exacerbating the prejudice to defendant. The People claim that complainant's disclosure was not prejudicial because she failed to tell her friend that the alleged rapes were non-consensual. This claim is unavailing. To the contrary, although unknown to the trial judge at the time of his ruling, complainant's testimony later proved especially prejudicial to defendant because the jury convicted him of the age-based charges but acquitted him of the charges based on lack of consent for reasons other than age.

Under these circumstances—where the People failed to correct a prior representation to the court and defense counsel, where counsel was deprived of the opportunity to timely and meaningfully revise his trial strategy and emphasized the absence of any prompt outcry evidence during his opening statement, and where the error occurred early in the proceedings—the trial court abused its discretion by denying defendant a remedy for the unfair and prejudicial surprise (*see Davis*,

43 NY2d at 27; *see also People v Walker*, 83 NY2d 455, 458 [1994]). In light of our conclusion, we need not reach defendant's ineffective assistance of counsel claim.

Accordingly, the Appellate Division order should be reversed and a new trial ordered.

Chief Judge LIPPMAN and Judges READ, PIGOTT, RIVERA, ABDUS-SALAAM and FAHEY concur.

Order reversed and a new trial ordered.